**Anthony PENTON, Plaintiff–Appellant,**

v.

**SIMMS; et al., Defendants–Appellees.**

**No. 15-15461**

United States Court of Appeals,
Ninth Circuit.

Submitted September 13, 2016 *

Filed September 21, 2016

Anthony Penton, Pro Se.

Misha Igra, Esquire, Supervising Deputy Attorney General, AGCA–Office of the California Attorney General, Sacramento, CA, for Defendant–Appellee.

Before: HAWKINS, N.R. SMITH, and HURWITZ, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

California state prisoner Anthony Penton appeals pro se from the district court's judgment in his 42 U.S.C. § 1983 action alleging due process violations in connection with his placement in administrative segregation and his disciplinary hearing. We have jurisdiction under 28 U.S.C. § 1291. We review de novo summary judgment and a dismissal under Fed. R. Civ. P. 12(b)(6). *Doe v. Abbott Lab's,* 571 F.3d 930, 933 (9th Cir. 2009). We affirm.

The district court properly dismissed Penton's due process claims regarding his placement in administrative segregation and the timing of his disciplinary hearing because Penton failed to allege facts sufficient to show that he was denied any procedural protections that were due. *See Wolff v. McDonnell,* 418 U.S. 539, 563–70, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974) (setting forth due process requirements for prison disciplinary proceedings); *Toussaint v. McCarthy,* 801 F.2d 1080, 1100–01 (9th Cir. 1986) (setting forth due process requirements for placement in administrative segregation), *abrogated in part on other grounds by Sandin v. Conner,* 515 U.S. 472, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995).

The district court properly granted summary judgment on Penton's claim alleging a denial of his right to call witnesses because Penton failed to raise a genuine dispute of material fact as to whether he properly exhausted his administrative remedies, or whether administrative remedies were effectively unavailable to him. *See Woodford v. Ngo,* 548 U.S. 81, 84, 90, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (requiring proper exhaustion, which means "using all steps that the agency holds out, and doing so properly (so that the agency addresses the issues on the merits)" (emphasis, citation, and internal quotation marks omitted)); *Sapp v. Kimbrell,* 623 F.3d 813, 822–24, 826–27 (9th Cir. 2010) (describing limited circumstances under which administrative remedies might be effectively unavailable or otherwise excused).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.